EXHIBIT 6

# The Hustead Law Firm

*A Professional Corporation*

Attorneys At Law
Regency Plaza One
4643 South Ulster Street, Suite 1250
Denver, Colorado 80237
EIN 84-1342477

February 21, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 38605

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2024 | PQH | Review correspondence from E. Strausheim regarding [redacted] | 0.60<br>315.00/hr | 189.00 |
| | JAH | Review new referral from E. Strausheim regarding performance bond claim by State of Colorado following Ominex's alleged default and review available pleadings from pending State Court litigation to understand background of dispute. | 0.60<br>315.00/hr | 189.00 |
| 12/12/2024 | SJD | Analysis of prior email communication between Surety and Principal in preparation to draft confirmation letter (.6/NO CHARGE). | 285.00/hr | No Charge |
| | SJD | Drafting confirmation letter to client (ACTUAL TIME 1.2/DISCOUNTED TO .9). | 0.90<br>285.00/hr | 256.50 |
| | SJD | Analysis of bankruptcy filing case against ECMC in preparation to draft confirmation letter. | 0.40<br>285.00/hr | 114.00 |
| | SJD | Analysis of State Court case against ECMC in preparation to draft confirmation letter. | 0.60<br>285.00/hr | 171.00 |
| 12/13/2024 | JAH | Review General Indemnity Agreement executed by Ominex and individual indemnitors. | 0.20<br>315.00/hr | 63.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2024 | JAH | Draft and revise initial letter to E. Strausheim regarding [redacted] | 0.80<br>315.00/hr | 252.00 |
| | SJD | Analysis of additional documents for inclusion in confirmation letter. | 0.50<br>285.00/hr | 142.50 |
| | SJD | Continue drafting confirmation letter (.2/NO CHARGE). | 285.00/hr | No Charge |
| 12/14/2024 | PQH | Review of case documents to analyze initial steps. | 0.30<br>315.00/hr | 94.50 |
| | PQH | Drafting letter to E. Strausheim regarding [redacted] | 0.30<br>315.00/hr | 94.50 |
| 12/16/2024 | SJD | Telephone conference with J. Carruth regarding Omimex's defenses to Colorado's claims and pending bankruptcy. | 0.50<br>285.00/hr | 142.50 |
| | JAH | Telephone conference with J. Carruth regarding Omimex's defenses to Colorado's claims and pending bankruptcy. | 0.50<br>315.00/hr | 157.50 |
| 12/23/2024 | JAH | Review Bankruptcy Notice for Ominex bankruptcy filing in Northern District of Texas. | 0.10<br>315.00/hr | 31.50 |
| | SJD | Finish drafting confirmation letter setting forth next steps in investigation of Ominex's alleged defaults and State of Colorado's performance bond claim (ACTUAL TIME .6/DISCOUNTED TO .4). | 0.40<br>285.00/hr | 114.00 |
| 12/24/2024 | SJD | Drafting email to J. Carruth regarding documents to support defenses against Colorado's termination. | 0.10<br>285.00/hr | 28.50 |
| 12/27/2024 | JAH | Review first day of filings and available bankruptcy schedule information from Ominex Bankruptcy to ascertain available assets and whether Ominex retained claims to challenge revocation of license by State of Colorado. | 0.40<br>315.00/hr | 126.00 |
| | | For professional services rendered | 7.20 | $2,166.00 |

Additional charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 12/31/2024 | December In-House Copy Costs (2 pages) | 2<br>$0.18 | 0.36 |
| | Colorado Courts - Electronic Filing Fees December | 1<br>$30.00 | 30.00 |
| | PACER/Electronic Filing Fee | 1<br>$5.90 | 5.90 |
| | Total costs | | $36.26 |
| | Total amount of this bill | | $2,202.26 |
| | **BALANCE DUE** | | $2,202.26 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey A. Hegewald | 2.60 | 315.00 | $819.00 |
| Stuart J. Dong | 3.40 | 285.00 | $969.00 |
| Patrick Q. Hustead | 1.20 | 315.00 | $378.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

March 25, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 38756

**Omimex**

Professional services:

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2025 JAH | Drafting correspondence to Omimex bankruptcy counsel regarding missing requested documents and surety's need for cooperation in light of pending bond claims. | 0.10<br>315.00/hr | 31.50 |
| 1/10/2025 JAH | Drafting update to E. Strausheim regarding [redacted] | 0.50<br>315.00/hr | 157.50 |
| 1/12/2025 JAH | Drafting correspondence to Omimex's bankruptcy counsel concerning impact of automatic stay, status of state of Colorado's claim, and renewed request for cooperation and information to assist surety's ongoing claim investigation. | 0.40<br>315.00/hr | 126.00 |
| 1/13/2025 CLC | Review and draft correspondence with client regarding [redacted] | 0.40<br>315.00/hr | 126.00 |
| 1/14/2025 JAH | Further correspond with E. Strausheim regarding [redacted] | 0.30<br>315.00/hr | 94.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/14/2025 | JAH | Review Complaint served by Omimex against State of Colorado and identify specific alleged defaults to inform request for information to State of Colorado to assist surety's claim investigation. | 0.40<br>315.00/hr | 126.00 |
| | SJD | Drafting letter on behalf of United demanding indemnitors provide indemnity and access to their books and records. | 1.20<br>285.00/hr | 342.00 |
| 1/23/2025 | JAH | Drafting correspondence to E. Strausheim regarding [redacted] | 0.30<br>315.00/hr | 94.50 |
| | CLC | Review and draft correspondence with client regarding [redacted] | 0.40<br>315.00/hr | 126.00 |
| 1/28/2025 | JAH | Draft and revise correspondence to State of Colorado regarding necessary information to inform surety's bond claim analysis and focus on key alleged defaults leading to termination of Omimex's operators license. | 0.90<br>315.00/hr | 283.50 |
| | SJD | Analysis of November letter from ECMC to draft letter seeking documents. | 0.30<br>285.00/hr | 85.50 |
| | SJD | Drafting letter to ECMC for documentation and support for Order against Omimex. | 1.40<br>285.00/hr | 399.00 |
| | SJD | Analysis of ECMC's Commissioner's Order determine the scope of documents sought. | 0.50<br>285.00/hr | 142.50 |
| 1/29/2025 | SJD | Analysis of recent pleadings in preparation for Bankruptcy Status Conference (.8/NO CHARGE). | 285.00/hr | No Charge |
| 1/30/2025 | SJD | Attend Omimex Bankruptcy Status Conference. | 0.20<br>285.00/hr | 57.00 |
| | | For professional services rendered | 7.30 | $2,191.50 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 1/31/2025 | January In-House Copy Costs (40 pages) | 40<br>$0.18 | 7.20 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/31/2025 | January In-House Color Copy Costs (100 pages) | 100<br>$0.24 | 24.00 |
| | Colorado Courts - Electronic Filing Fees January | 1<br>$15.00 | 15.00 |
| | Total costs | | $46.20 |
| | Total amount of this bill | | $2,237.70 |
| | Previous balance | | $2,202.26 |
| 3/14/2025 | Payment - thank you. Check No. 0079092629 | | ($2,202.26) |
| | Total payments and adjustments | | ($2,202.26) |
| | **BALANCE DUE** | | $2,237.70 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Connor L. Cantrell | 0.80 | 315.00 | $252.00 |
| Jeffrey A. Hegewald | 2.90 | 315.00 | $913.50 |
| Stuart J. Dong | 3.60 | 285.00 | $1,026.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

April 14, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 38889

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2025 | PQH | Follow-up regarding status and tasks to complete (.1/NO CHARGE). | 315.00/hr | No Charge |
| 2/4/2025 | SJD | Drafting letter to ECMC to add additional documents requested and more detail regarding the ECMC Order and penalty. | 0.60<br>285.00/hr | 171.00 |
| 2/5/2025 | SJD | Continue drafting letter to ECMC seeking documentation (.2/NO CHARGE). | 285.00/hr | No Charge |
| | JAH | Revise and finalize correspondence to Colorado Energy and Carbon Management Commission setting forth specific documents necessary to inform surety's claim analysis (ACTUAL TIME .5/DISCOUNTED TO .3). | 0.30<br>315.00/hr | 94.50 |
| 2/7/2025 | CLC | Review and draft correspondence with S. Schultz regarding ECMC claims and support. | 0.60<br>315.00/hr | 189.00 |
| 2/12/2025 | SJD | Analysis of bankruptcy deadline for Proof of Claim (.2/NO CHARGE). | 285.00/hr | No Charge |
| | JAH | Correspond with E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2025 | SJD | Analysis of November letter from ECMC to draft letter seeking documents. | 0.30<br>285.00/hr | 85.50 |
| 2/14/2025 | SJD | Drafting legal addendum to United's Proof of Claim against Omimex. | 0.90<br>285.00/hr | 256.50 |
| | PAR | Legal review and analysis of case file to identify key documents, as well as correspondence in preparation of drafting Proof of Claim (Approximately 122 pages) (ACTUAL TIME .6/DISCOUNTED TO .4). | 0.40<br>185.00/hr | 74.00 |
| | PAR | Initial draft of Proof of Claim. | 0.20<br>185.00/hr | 37.00 |
| 2/15/2025 | PQH | Follow-up regarding status and tasks to complete (.1/NO CHARGE). | 315.00/hr | No Charge |
| 2/17/2025 | PAR | Factual investigation of Colorado Secretary of State business records to confirm potential Uniform Commercial Code filings for Omimex in preparation of filing Proof of Claim. | 0.30<br>185.00/hr | 55.50 |
| | SJD | Further update United Casualty's Proof of Claim. | 0.80<br>285.00/hr | 228.00 |
| | SJD | Drafting letter to ECMC regarding excessive production of documents (ACTUAL TIME 1.2/DISCOUNTED TO .9). | 0.90<br>285.00/hr | 256.50 |
| | JAH | Draft and revise Addendum to Support United Surety's Proof of Claim in Omimex Bankruptcy Case. | 0.60<br>315.00/hr | 189.00 |
| 2/18/2025 | PAR | Review and analysis of carrier file to identify exhibits for Addendum to Proof of Claim (Approximately 122 pages) (ACTUAL TIME .9/DISCOUNTED TO .2). | 0.20<br>185.00/hr | 37.00 |
| | SJD | Drafting Proof of Claim and review attachments. | 0.40<br>285.00/hr | 114.00 |
| | SJD | Drafting update to letter to ECMC regarding non-responsive documents to assist surety's claim investigation. | 0.40<br>285.00/hr | 114.00 |
| | JAH | Correspond with E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2025 | SJD | Drafting Updated letter to ECMC regarding prior production of documents (.3/NO CHARGE). | 285.00/hr | No Charge |
| 2/20/2025 | PQH | Follow-up regarding status and tasks to complete (.2/NO CHARGE). | 315.00/hr | No Charge |
| 2/24/2025 | JAH | Revise additional correspondence to Colorado Energy and Carbon Management Commission addressing key missing documents from State of Colorado's prior production and need for further cooperation to allow surety to complete review of bond claim. | 0.40<br>315.00/hr | 126.00 |
| 2/26/2025 | SJD | Drafting update to letter to S. Ibrahim regarding document production. | 0.20<br>285.00/hr | 57.00 |
| | CLC | Drafting letter to opposing counsel regarding request for additional backup to support claims. | 0.40<br>315.00/hr | 126.00 |
| 2/28/2025 | PQH | Follow-up regarding status and tasks to complete (.1/NO CHARGE). | 315.00/hr | No Charge |
| | | For professional services rendered | 8.10 | $2,273.50 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 2/28/2025 | February In-House Color Copy Costs (20 pages) | 20<br>$0.24 | 4.80 |
| | February In-House Copy Costs (44 pages) | 44<br>$0.18 | 7.92 |
| | Total costs | | $12.72 |

| | | |
|---|---|---|
| | Total amount of this bill | $2,286.22 |
| | Previous balance | $2,237.70 |
| 4/7/2025 | Payment - thank you. Check No. 79215985 | ($2,237.70) |
| | Total payments and adjustments | ($2,237.70) |

| | Amount |
|---|---|
| **BALANCE DUE** | $2,286.22 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Connor L. Cantrell | 1.00 | 315.00 | $315.00 |
| Jeffrey A. Hegewald | 1.50 | 315.00 | $472.50 |
| Paralegal | 1.10 | 185.00 | $203.50 |
| Stuart J. Dong | 4.50 | 285.00 | $1,282.50 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

May 5, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39034

**Omimex**

Professional services:

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/24/2025 | SJD | Drafting email to S. Ibrahim regarding follow-up to prior letter regarding missing documentation relating to performance bond claim. | 0.20<br>285.00/hr | 57.00 |
| | SJD | Analyze documentation produced by State of Colorado. | 1.10<br>285.00/hr | 313.50 |
| | JAH | Review follow-up correspondence to State of Colorado representative regarding outstanding project records to inform Surety's claim investigation. | 0.10<br>315.00/hr | 31.50 |
| 3/26/2025 | CLC | Review and draft correspondence with opposing counsel regarding support for bond claims. | 0.30<br>315.00/hr | 94.50 |
| | JAH | Review follow-up correspondence from Colorado AG's office, and begin analysis of state records to evaluate claimed defaults. | 0.90<br>315.00/hr | 283.50 |
| | | For professional services rendered | 2.60 | $780.00 |

Additional charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/31/2025 | PACER/Electronic Filing Fee | 1<br>$23.80 | 23.80 |
| | Total costs | | $23.80 |
| | Total amount of this bill | | $803.80 |
| | Previous balance | | $2,286.22 |
| | **BALANCE DUE** | | $3,090.02 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Connor L. Cantrell | 0.30 | 315.00 | $94.50 |
| Jeffrey A. Hegewald | 1.00 | 315.00 | $315.00 |
| Stuart J. Dong | 1.30 | 285.00 | $370.50 |

# THE HUSTEAD LAW FIRM

*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

June 6, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39174

**Omimex**

Professional services:

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2025 | CLC | Review and draft correspondence with obligee regarding claim support. | 0.40<br>315.00/hr | 126.00 |
| | SJD | Drafting email to S. Schultz regarding Colorado's documents supporting violations against Omimex. | 0.20<br>285.00/hr | 57.00 |
| 4/2/2025 | SJD | Review of downloaded documents to determine scope of needed review. | 0.40<br>285.00/hr | 114.00 |
| 4/6/2025 | JAH | Drafting update to E. Strausheim regarding [redacted] | 0.20<br>315.00/hr | 63.00 |
| | JAH | Review additional documents related to Omimex's lease and notice of alleged violations to assist preparation of performance bond claim analysis. | 0.60<br>315.00/hr | 189.00 |
| 4/14/2025 | SJD | Analysis of ECMC Order finding Omimex in violation. | 0.30<br>285.00/hr | 85.50 |
| | SJD | Analysis of documents and video footage of ECMC's Hearing on Omimex's violations in preparation to draft letter analyzing [redacted] | 1.00<br>285.00/hr | 285.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2025 | SJD | Analysis of ECMC rules and enforcement guidelines and analysis of ECMC's claims to determine [redacted] | 0.50<br>285.00/hr | 142.50 |
| | SJD | Drafting letter to E. Strausheim providing analysis of [redacted] | 0.80<br>285.00/hr | 228.00 |
| 4/15/2025 | SJD | Analysis Omimex bankruptcy docket and Omimex's Motion for Extension of time to Remove for inclusion in letter to E. Strausheim. | 0.50<br>285.00/hr | 142.50 |
| | SJD | Drafting letter to E. Strausheim to update [redacted] | 0.90<br>285.00/hr | 256.50 |
| 4/16/2025 | SJD | Drafting of letter to E. Strausheim [redacted] | 0.20<br>285.00/hr | 57.00 |
| | SJD | Drafting letter to E. Strausheim analyzing [redacted] | 1.30<br>285.00/hr | 370.50 |
| | SJD | Conduct analysis of penalty calculation based on enforcement guidelines to compare Omimex's penalties to those provided for in the guidelines. | 0.60<br>285.00/hr | 171.00 |
| 4/17/2025 | SJD | Drafting letter to address the scope of ECMC's rules, add analysis of ECMC's rules and application to Omimex's NOAVs. | 0.70<br>285.00/hr | 199.50 |
| 4/18/2025 | JAH | Draft and revise background regarding disputes between Omimex and Colorado Energy Management Commission, with focus on history of notice of violations and penalties claimed by State of Colorado against Omimex (3 pages of drafting). | 1.60<br>315.00/hr | 504.00 |
| 4/21/2025 | JAH | Draft and revise claim analysis with focus on scope of bond and applicable rules and regulations resulting in penalties against Omimex by State of Colorado. | 1.50<br>315.00/hr | 472.50 |
| | SJD | Telephone conference with S. Schultz regarding ECMC claim and supporting documentation. | 0.30<br>285.00/hr | 85.50 |
| 4/22/2025 | JAH | Review and analyze Omimex's Proposed Disclosure Statement and Bankruptcy Plan for potential impact on claims by State of Colorado. | 0.30<br>315.00/hr | 94.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/28/2025 | JAH | Review information relating to non debtor indemnitors, and draft recommendation to include in comprehensive correspondence to E. Strausheim concerning [redacted] | 0.90<br>315.00/hr | 283.50 |
| | PAR | Review of documents received from Colorado Energy and Carbon Management Commission to identify key records to assist with attorney's ongoing assessment of claims (Approximately 77 pages). | 0.40<br>185.00/hr | 74.00 |
| | | For professional services rendered | 13.60 | $4,001.00 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 4/30/2025 | April In-House Copy Costs (21 pages) | 21<br>$0.18 | 3.78 |
| | April In-House Color Copy Costs (28 pages) | 28<br>$0.24 | 6.72 |
| | Total costs | | $10.50 |
| | Total amount of this bill | | $4,011.50 |
| | Previous balance | | $3,090.02 |
| 5/5/2025 | Payment - thank you. Check No. 79357230 | | ($2,286.22) |
| | Total payments and adjustments | | ($2,286.22) |
| | **BALANCE DUE** | | $4,815.30 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 4,011.50 | 803.80 | 0.00 | 0.00 | 0.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Connor L. Cantrell | 0.40 | 315.00 | $126.00 |
| Jeffrey A. Hegewald | 5.10 | 315.00 | $1,606.50 |
| Paralegal | 0.40 | 185.00 | $74.00 |
| Stuart J. Dong | 7.70 | 285.00 | $2,194.50 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

July 18, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39345

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2025 | JAH | Draft and revise correspondence regarding [redacted] | 0.40<br>315.00/hr | 126.00 |
| 5/5/2025 | SJD | Drafting letter to E. Strausheim to update [redacted] | 0.70<br>285.00/hr | 199.50 |
| 5/8/2025 | SJD | Analysis of GIA for inclusion in correspondence to E. Strausheim. | 0.40<br>285.00/hr | 114.00 |
| | SJD | Drafting correspondence to UCS and additional analysis of GIA (ACTUAL TIME 1.2/DISCOUNTED TO .8). | 0.80<br>285.00/hr | 228.00 |
| | JAH | Draft and revise analysis regarding [redacted] | 1.30<br>315.00/hr | 409.50 |
| 5/12/2025 | PAR | Factual investigation of asset report for Ravenwood Energy Partners, LP to locate assets. | 0.20<br>185.00/hr | 37.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2025 | PAR | Factual investigation of asset report for D. McLaughlin to locate assets. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation of asset report for C. Chambers to locate assets. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation of asset report for M. McLaughlin to locate assets. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation of asset report for R. Chambers to locate assets. | 0.20<br>185.00/hr | 37.00 |
| | JAH | Review asset reports for individual indemnitors with involvement in Omimex, bond principal, and to further inform indemnity and collection efforts. | 0.40<br>315.00/hr | 126.00 |
| 5/14/2025 | JAH | Review Omimex bankruptcy docket for case developments affecting State of Colorado claim and pursuit of indemnitors. | 0.30<br>315.00/hr | 94.50 |
| 5/19/2025 | JAH | Review docket and claims register from Omimex bankruptcy proceeding for impact on claims relating to Colorado State Energy and Carbon Management Commission, including potential adversary claims affecting bond claim analysis. | 0.20<br>315.00/hr | 63.00 |
| 5/29/2025 | PQH | Drafting letter to E. Strausheim [redacted] | 0.60<br>315.00/hr | 189.00 |
| | | For professional services rendered | 6.10 | $1,734.50 |

Additional charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/12/2025 | TransUnion/Skip Trace | 1<br>$147.50 | 147.50 |
| | Total costs | | $147.50 |
| | Total amount of this bill | | $1,882.00 |
| | Previous balance | | $4,815.30 |

| | Amount |
|---|---|
| **BALANCE DUE** | $6,697.30 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 1,882.00 | 4,011.50 | 803.80 | 0.00 | 0.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeffrey A. Hegewald | 2.60 | 315.00 | $819.00 |
| Paralegal | 1.00 | 185.00 | $185.00 |
| Stuart J. Dong | 1.90 | 285.00 | $541.50 |
| Patrick Q. Hustead | 0.60 | 315.00 | $189.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

August 20, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39505

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2025 | JAH | Perform final review, incorporate additional revisions, and finalize status letter to E. Strausheim (6 page letter). | 1.30<br>315.00/hr | 409.50 |
| 6/19/2025 | JAH | Drafting follow-up correspondence to E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |
| 6/20/2025 | JAH | Drafting correspondence to Colorado Attorney General's office regarding status of payment and forthcoming Settlement Agreement and Release. | 0.10<br>315.00/hr | 31.50 |
| 6/26/2025 | JJP | Drafting Settlement Agreement and Release with Colorado Energy Carbon Management Commission. | 1.10<br>295.00/hr | 324.50 |
| 6/27/2025 | JAH | Draft and revise Settlement Agreement and Release for State of Colorado regarding Omimex bonds. | 0.90<br>315.00/hr | 283.50 |
| 6/30/2025 | JAH | Draft and revise indemnity demand to non bankrupt indemnitors (3 page letter). | 1.40<br>315.00/hr | 441.00 |
| | | For professional services rendered | 4.90 | $1,521.50 |

Additional charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/30/2025 | June In-House Color Copy Costs (2 pages) | 2<br>$0.24 | 0.48 |
| | June In-House Copy Costs (5 pages) | 5<br>$0.18 | 0.90 |
| | PACER/Electronic Filing Fee | 1<br>$10.90 | 10.90 |
| | Total costs | | $12.28 |
| | Total amount of this bill | | $1,533.78 |
| | Previous balance | | $6,697.30 |
| 8/4/2025 | Payment - thank you. Check No. 79819319 | | ($5,893.50) |
| | Total payments and adjustments | | ($5,893.50) |
| | **BALANCE DUE** | | $2,337.58 |

| Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 1,533.78 | 0.00 | 0.00 | 803.80 | 0.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 1.10 | 295.00 | $324.50 |
| Jeffrey A. Hegewald | 3.80 | 315.00 | $1,197.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

September 15, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39657

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2025 | JJP | Continue drafting Settlement Agreement and Release, including analysis of potential releasers to include as part of Release. | 0.40<br>295.00/hr | 118.00 |
| 7/2/2025 | PAR | Review and analysis of correspondence between the Surety and Omimex, to determine the factual underpinnings for the current case, in anticipation of including that information in a Letter to the Indemnitors (ACTUAL TIME 1.2/DISCOUNTED TO .7). | 0.70<br>185.00/hr | 129.50 |
| 7/3/2025 | PAR | Drafting Letter to Indemnitors, specifically including the Bankruptcy statute applicable to one of the Indemnitors, as well as its impact on the outcome of the demand to the Indemnitors. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting Letter to Indemnitors, specifically incorporating language used in the General Indemnity Agreement, as well as what type of bonds were executed In favor of Omimex Petroleum, the penal value carried by each bond, and the bond numbers. | 1.20<br>185.00/hr | 222.00 |
| | PAR | Drafting Letter to Indemnitors, specifically including the joint and several obligations of the Indemnitors under the General Indemnity Agreement, as the Hold Harmless clause contained within the General Indemnity Agreement (1.3/NO CHARGE). | 185.00/hr | No Charge |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2025 | PAR | Drafting Demand to Indemnitors, specifically including language that provides what documents and information each Indemnitor must produce in order to satisfy their obligations under the General Indemnity Agreement (1.4/NO CHARGE). | 185.00/hr | No Charge |
| | PQH | Drafting Settlement Agreement and Release. | 0.40<br>315.00/hr | 126.00 |
| 7/8/2025 | JAH | Correspond with Colorado Attorney General regarding status of claim payment and return of bonds to Surety. | 0.20<br>315.00/hr | 63.00 |
| | JJP | Drafting correspondence to S. Schultz regarding draft Settlement Agreement and Release in connection with bond claim. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from S. Schultz regarding draft Settlement Agreement and Release in connection with bond claim. | 0.10<br>295.00/hr | 29.50 |
| 7/10/2025 | PAR | Factual Investigation into current indemnitors, specifically updated names and addresses. | 0.30<br>185.00/hr | 55.50 |
| 7/16/2025 | PAR | Drafting Indemnity Demand, specifically including the current indemnitors and updated addresses in Indemnity Demand (.3/NO CHARGE). | 185.00/hr | No Charge |
| | PAR | Factual investigation into current indemnitors, specifically seeking updated names and address to reflect the current status of the Indemnitors following the bankruptcy suit that was previously filed in the Northern District of Texas (ACTUAL TIME .6/DISCOUNTED TO .2). | 0.20<br>185.00/hr | 37.00 |
| 7/28/2025 | JAH | Drafting follow-up correspondence to Colorado Attorney General's Office regarding execution of Settlement Agreement and Release, and confirmation of payment to Colorado's energy and carbon management counsel. | 0.10<br>315.00/hr | 31.50 |
| 7/29/2025 | JAH | Draft and revise indemnity demand to all non bankrupt debtors summarizing Surety's loss and asserting rights on behalf of United Casualty for reimbursement for bonded losses. | 0.90<br>315.00/hr | 283.50 |
| | JJP | Review and analyze correspondence from S. Shultz regarding refusal of Energy & Carbon Management Commission's to sign Settlement Agreement and Release in connection with claim. | 0.10<br>295.00/hr | 29.50 |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2025 | JAH | Correspond with E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |
| | JJP | Continue drafting correspondence to Indemnitors to include further information regarding settlement between the Surety and the Obligee (.2/NO CHARGE). | 295.00/hr | No Charge |
| | PQH | Drafting demand letter to principals. | 0.40<br>315.00/hr | 126.00 |
| | | For professional services rendered | 5.30 | $1,330.50 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 7/31/2025 | July In-House Color Copy Costs (36 pages) | 36<br>$0.24 | 8.64 |
| | July In-House Copy Costs (42 pages) | 42<br>$0.18 | 7.56 |
| | Total costs | | $16.20 |

| | | |
|---|---|---|
| | Total amount of this bill | $1,346.70 |
| | Previous balance | $2,337.58 |
| 9/12/2025 | Payment - thank you. Check No. 0080010646 | ($2,337.58) |
| | Total payments and adjustments | ($2,337.58) |
| | **BALANCE DUE** | $1,346.70 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 0.70 | 295.00 | $206.50 |
| Jeffrey A. Hegewald | 1.30 | 315.00 | $409.50 |
| Paralegal | 2.50 | 185.00 | $462.50 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Patrick Q. Hustead | 0.80 | 315.00 | $252.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

October 23, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39796

**Omimex**

Professional services:

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2025 | JJP | Review and analyze correspondence from E. Strausheim regarding [redacted] | 0.10<br>295.00/hr | 29.50 |
| | JAH | Receive approval from E. Strausheim for [redacted] | 0.10<br>315.00/hr | 31.50 |
| | CLC | Review and draft correspondence with client regarding [redacted] | 0.40<br>315.00/hr | 126.00 |
| 8/19/2025 | JJP | Review and analyze correspondence from S. Schultz regarding mailing of original copies of bonds to the Surety. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Factual investigation regarding potential bankruptcy filings by Indemnitors in preparation for drafting Indemnity Complaint. | 0.40<br>295.00/hr | 118.00 |
| | JAH | Receive update from Colorado Attorney General's Office regarding return of original bonds to surety on August 15, 2025. | 0.10<br>315.00/hr | 31.50 |
| | JAH | Receive information from Texas Bankruptcy Court to confirm no filing by other indemnitors besides Omimex and review status of Omimex bankruptcy case for any potential impact on forthcoming indemnity litigation. | 0.20<br>315.00/hr | 63.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/19/2025 | JAH | Drafting update to E. Strausheim regarding [redacted] | 0.20<br>315.00/hr | 63.00 |
| | JAH | Confirm no communication from Omimex indemnitors, and begin drafting/outlining claims for Indemnity Complaint. | 0.90<br>315.00/hr | 283.50 |
| 8/20/2025 | JJP | Review and analyze correspondence from E. Stausheim regarding [redacted] | 0.10<br>295.00/hr | 29.50 |
| 8/28/2025 | JJP | Review and analyze the Surety's Demand for Indemnity to Indemnitors in preparation for drafting Complaint for Indemnity. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze bonds issued by the Surety in preparation for drafting Complaint for Indemnity. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Drafting Parties section for Complaint for Indemnity. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Drafting Venue and Jurisdiction section for Complaint for Indemnity. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Continue drafting Complaint for Indemnity, including second claim for relief for specific performance. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Continue drafting Complaint for Indemnity, including fourth claim for relief for declaratory relief. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze skip trace results for Indemnitors in preparation for drafting Complaint for Indemnity. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze claim file documents and correspondence in preparation for drafting Complaint for Indemnity. | 0.30<br>295.00/hr | 88.50 |
| | JJP | Continue drafting Complaint for Indemnity, including third claim for relief for unjust enrichment. | 0.30<br>295.00/hr | 88.50 |
| | JJP | Continue drafting Complaint for Indemnity, including Prayer for Relief. | 0.30<br>295.00/hr | 88.50 |
| | JJP | Review and analyze General Indemnity Agreement in preparation for drafting Complaint for Indemnity, including analysis of [redacted] | 0.40<br>295.00/hr | 118.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2025 | JJP | Drafting General Allegations section for Complaint for Indemnity. | 1.30<br>295.00/hr | 383.50 |
| | JJP | Continue drafting Complaint for Indemnity, including first claim for relief for Breach of Contract. | 0.30<br>295.00/hr | 88.50 |
| 8/29/2025 | JAH | Draft and outline claims for unjust enrichment against non bankrupt indemnitors to include in Indemnity Complaint. | 0.40<br>315.00/hr | 126.00 |
| | JAH | Review available public information concerning real estate owned by indemnitors, and evaluate local laws regarding equitable liens to inform relief in forthcoming Indemnity Complaint. | 0.60<br>315.00/hr | 189.00 |
| | | For professional services rendered | 7.90 | $2,388.50 |

Additional charges :

| | | Qty/Price | |
|---|---|---|---|
| 8/31/2025 | August In-House Copy Costs (65 pages) | 65<br>$0.18 | 11.70 |
| | Postage (5 pieces) | 1<br>$44.30 | 44.30 |
| | August In-House Color Copy Costs (45 pages) | 45<br>$0.24 | 10.80 |
| | Total costs | | $66.80 |

| | | |
|---|---|---|
| | Total amount of this bill | $2,455.30 |
| | Previous balance | $1,346.70 |
| 10/7/2025 | Payment - thank you. Check No. 0080142512 | ($1,346.70) |
| | Total payments and adjustments | ($1,346.70) |
| | **BALANCE DUE** | $2,455.30 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Jason J. Patel | 5.00 | 295.00 | $1,475.00 |
| Connor L. Cantrell | 0.40 | 315.00 | $126.00 |
| Jeffrey A. Hegewald | 2.50 | 315.00 | $787.50 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

November 19, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 39985

**Omimex**

Professional services:

| Date | Atty | Description | Hrs/Rate | Amount |
| --- | --- | --- | --- | --- |
| 9/10/2025 | JJP | Review and analyze correspondence from E. Strausheim regarding [redacted] | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Omimex's Third Motion for Extension of Time for Removal from bankruptcy case (.2/NO CHARGE). | 295.00/hr | No Charge |
| | JAH | Review and analyze debtor Omimex's Third Motion of debtor to extend time for removal of Denver Colorado District Court lawsuit, and analyze implications for indemnity litigation. | 0.30<br>315.00/hr | 94.50 |
| 9/11/2025 | JJP | Legal research and analysis regarding principal place of business for corporation based upon diversity jurisdiction. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Continue drafting claims against Indemnitors, including analysis of relief recoverable by Surety based upon payment of bond claim. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Factual investigation regarding Colorado Carbon & Energy Commission, including its involvement with bond claim submitted to the Surety. | 0.40<br>295.00/hr | 118.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2025 | JJP | Continue drafting Complaint against Indemnitors to include further allegations related to Colorado Carbon & Energy Commission and its involvement with bond claim submitted to the Surety. | 0.60<br>295.00/hr | 177.00 |
| 9/18/2025 | JAH | Review and analyze updated asset reports for individual Indemnitors for purposes of informing collectability. | 0.20<br>315.00/hr | 63.00 |
| 9/26/2025 | JAH | Draft and revise Indemnity Complaint with focus on including additional allegations to support claims for Breach of Contract, unjust enrichment, and necessary equitable relief to allow feature equitable liens to be placed on real estate assets (9 page Complaint). | 2.10<br>315.00/hr | 661.50 |
| | | For professional services rendered | 4.10 | $1,261.50 |

Additional charges :

| | | Qty/Price | |
|---|---|---|---|
| 9/30/2025 | September In-House Copy Costs (4 pages) | 4<br>$0.18 | 0.72 |
| | September In-House Color Copy Costs (6 pages) | 6<br>$0.24 | 1.44 |
| | PACER/Electronic Filing Fee | 1<br>$27.70 | 27.70 |
| | September Westlaw Legal Research | 1<br>$5.62 | 5.62 |
| | Total costs | | $35.48 |

| | | |
|---|---|---|
| | Total amount of this bill | $1,296.98 |
| | Previous balance | $2,455.30 |
| 10/31/2025 | Payment - thank you. Check No. ACH | ($2,455.30) |
| | Total payments and adjustments | ($2,455.30) |

| | Amount |
|---|---|
| **BALANCE DUE** | $1,296.98 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 1.50 | 295.00 | $442.50 |
| Jeffrey A. Hegewald | 2.60 | 315.00 | $819.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

December 10, 2025

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 40083

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2025 | JJP | Continue drafting Indemnity Complaint to include further analysis of Unjust Enrichment Claim for Relief. | 0.40<br>295.00/hr | 118.00 |
| | PQH | Drafting Complaint to include in additional claims and supporting legal authorities. | 1.20<br>315.00/hr | 378.00 |
| | JAH | Perform final review and revisions to 9 page Indemnity Complaint, including additional details regarding jurisdiction and relationship between Defendants and bond principal, Omimex. | 0.80<br>315.00/hr | 252.00 |
| 10/2/2025 | JJP | Continue drafting Indemnity Complaint to include further allegations supporting Claim for Unjust Enrichment. | 0.20<br>295.00/hr | 59.00 |
| 10/3/2025 | PQH | Review of Court Order regarding Scheduling Conference. | 0.20<br>315.00/hr | 63.00 |
| | JJP | Drafting correspondence to E. Strausheim (two) regarding [redacted] | 0.20<br>295.00/hr | 59.00 |
| | PAR | Privileged review and analysis of case file, specifically regarding the General Indemnity Agreement, in preparation of using same as an exhibit to Complaint (Approximately 16 pages). | 0.10<br>185.00/hr | 18.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2025 | PAR | Factual investigation to locate last know address for Angela McLaughlin, in preparation of drafting Summons to Complaint. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate last know address for C. Chambers, in preparation of drafting Summons to Complaint. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate last know address for Rhonda Chambers, in preparation of drafting Summons to Complaint. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate last know address for D. MClaughlin, in preparation of drafting Summons to Complaint. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate process server in Boulder, Colorado, for purposes of effecting service on registered agent for Ravenwood Energy Partners, LP. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Drafting Civil Cover Sheet, in preparation of drafting Complaint. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate process server in Dallas, Texas, for purposes of effecting service of Summons for Christopher Chambers and Dennis McLaughlin. | 0.30<br>185.00/hr | 55.50 |
| | PAR | Review and analysis of case file, specifically regarding key documents to be relied upon to support our Complaint, including correspondence, bonds, and General Indemnity Agreement, to aid attroney with the claims asserted in this matter (Approximately 16 pages). | 0.40<br>185.00/hr | 74.00 |
| | PAR | Factual investigation to locate process server in Clarksdale, Mississippi, for purposes of effecting service of Summons on Angela McLaughlin. | 0.40<br>185.00/hr | 74.00 |
| | PAR | Factual investigation to locate process server in Norman, Oklahoma, for purposes of effecting service of Summons on Rhonda Chambers. | 0.40<br>185.00/hr | 74.00 |
| | PQH | Receive, review and analyze communications with E. Strausheim regarding [redacted] | 0.20<br>315.00/hr | 63.00 |
| | JAH | Review and analyze Summons issued by Federal Court, and confirm additional necessary information to complete Corporate Disclosure on behalf of United Casualty and Surety. | 0.20<br>315.00/hr | 63.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2025 | JJP | Review and analyze Court Order regarding Scheduling Conference. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Court Order regarding preparation of Scheduling Order and example provided by the Court. | 0.20<br>295.00/hr | 59.00 |
| | PAR | Drafting Summons for C. Chambers, in preparation of sending to Clerk. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting Summons for D. McLaughlin, in preparation of sending to Clerk. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting Summons for R. Chamber, in preparation of sending to Clerk. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting Summons for Ravewood Energy Partners, LP, in preparation of sending to Clerk. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting correspondence to Sandra Miller regarding effecting service of Summons and Complaint on D. McLaughlin and C. Chambers, including copy of Complaints and exhibits to same. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting correspondence to Larry regarding effecting service of Summons and Complaint on R. Chambers, including copy of Complaints and exhibits to same. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting correspondence to Libby regarding effecting service of Summons and Complaint on Ravewood Energy Partners, LP, including copy of Complaints and exhibits to same. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting correspondence to Bridget with Quantum Process regarding effecting service of Summons and Complaint on A. McLaughlin, including copy of Complaints and exhibits to same. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Conference call with RMM Process Service a process server in Oklahoma, for purposes of acquiring services to effect service on R. Chambers, in preparation of drafting detailed instructions regarding same. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Drafting Rule 7.1 Corporate Disclosures for United Casualty & Surety Insurance Company. | 0.20<br>185.00/hr | 37.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2025 | PAR | Review and analysis of Summons for Defendants received from the Court for accuracy, in preparation of drafting correspondence for process of service in each Defendant. | 0.30<br>185.00/hr | 55.50 |
| | PAR | Conference call with North Star Process Servers, for purposes of acquiring services to effect service on registered agent for Ravewood Energy Partners, LP, in preparation of drafting detailed instructions regarding same. | 0.30<br>185.00/hr | 55.50 |
| | PAR | Conference call with multiple process servers in Clarksdale, Mississippi, for purposes of acquiring services to effect service on registered agent for Ravewood Energy Partners, LP, in preparation of drafting detailed instructions regarding same. | 0.40<br>185.00/hr | 74.00 |
| | PAR | Factual investigation regarding corporate structure of United Casualty & Surety Insurance Company, for purposes of including key information in preparation of drafting Rule 7.1 Corporate Disclosures for Client review. | 0.60<br>185.00/hr | 111.00 |
| | PAR | Drafting Summons for A. McLaughlin, in preparation of sending to Clerk. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Telephone conference with DFW Texas Process, a process server in Dallas Texas, for purposes of acquiring services to effect service on D. McLaughlin and C. Chambers, in preparation of drafting detailed instructions regarding same. | 0.20<br>185.00/hr | 37.00 |
| | JAH | Review and analyze Court's Order setting Planning Conference. | 0.10<br>315.00/hr | 31.50 |
| 10/7/2025 | JJP | Factual investigation regarding domicile of United Casualty & Surety Insurance Company in preparation for drafting Corporate Disclosure Statement. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Drafting Corporate Disclosure Statement. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Drafting correspondence to E. Strausheim regarding [redacted] | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from S. Miller regarding service for D. McLaughlin and C. Chambers. | 0.10<br>295.00/hr | 29.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
| --- | --- | --- | --- | --- |
| 10/7/2025 | JJP | Review and analyze correspondence from B. Smith regarding service of A. McLaughlin. | 0.10<br>295.00/hr | 29.50 |
| | PAR | Drafting correspondence to process servers regarding detailed instructions to initiate the process of service on Defendants. | 0.30<br>185.00/hr | 55.50 |
| | PQH | Receive, review and analyze correspondence with E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |
| | JAH | Drafting correspondence to E. Strausheim regarding [redacted] | 0.10<br>315.00/hr | 31.50 |
| 10/8/2025 | JJP | Review and analyze correspondence from E. Strausheim regarding [redacted] | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from R. McGee regarding service of Ravenwood Energy Partners. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from B. Smith regarding service attempts on A. McLaughlin, analysis regarding next steps for service. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from S. Miller regarding service attempts on D. McLaughlin and C. Chambers. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Affidavits of Non-Service for D. McLaughlin and C. Chambers, analysis regarding next steps for locating Defendants and service. | 0.30<br>295.00/hr | 88.50 |
| | PAR | Drafting detailed correspondence to R. McGee a process server in Oklahoma., for purposes of providing detailed instructions, including additional addresses identified for C. Chambers to effect service of Summons and Complaint on Mr. Chambers. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation to locate process server to effect service in Norman, Oklahoma on Christopher Chambers. | 0.30<br>185.00/hr | 55.50 |
| | PAR | Drafting correspondence with process server in Dallas, Texas to effect service on D. McLaughlin at an additional identified address. | 0.40<br>185.00/hr | 74.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/8/2025 | PAR | Factual investigation regarding D. McLaughlin and C. Chambers, specifically their asset reports, to aid in the location of additional address to effect service on both. | 0.90<br>185.00/hr | 166.50 |
| | PAR | Review and analysis of case file, specifically regarding non-service attempts for D. McLaughlin and C. Chambers, for factual information, to aid in updating attroney of same and next steps to identify new address for summons and Complaint to be served (Approximately 4 pages). | 0.20<br>185.00/hr | 37.00 |
| 10/9/2025 | JJP | Review and analyze correspondence from S. Miller regarding service of D. McLaughlin at alternate address. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from S. Miller regarding attempted service of D. McLaughlin at alternate address and attempts to contact D. McLaughlin via telephone, analysis regarding next steps for locating D. McLaughlin and effectuating service. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze correspondence from R. McGee (three) regarding service of R. Chambers and C. Chambers at alternate address. | 0.30<br>295.00/hr | 88.50 |
| | PAR | Drafting correspondence with S. Miller regarding D. McLauglin with new information regarding non service of Summons and Complaint. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Factual investigation regarding bad service attempts with updated information from collective process servers, including voters registration in respective counties, social media inquires, and comprehensive assets reports to aid in the identification of a current address, in preparation of drafting detailed update to process server to effect service on C. Chambers, D. McLaughlin, and Ravewood Energy Partners, LP. | 0.60<br>185.00/hr | 111.00 |
| 10/11/2025 | JJP | Review and analyze correspondence from R. McGee regarding confirmation of service of process on C. Chambers and R. Chambers. | 0.10<br>295.00/hr | 29.50 |
| 10/13/2025 | JJP | Review and analyze Affidavit of Non-Service of D. McLaughlin. | 0.10<br>295.00/hr | 29.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/2025 | JJP | Review and analyze correspondence from S. Miller regarding attempted service on D. McLaughlin, analysis regarding next steps to effectuate service. | 0.20<br>295.00/hr | 59.00 |
| 10/14/2025 | JJP | Review and analyze correspondence from B. Smith regarding successful personal service of Summons and Complaint on A. McLaughlin. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Affidavit of Service on C. Chambers. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Affidavit of Service on R. Chambers. | 0.10<br>295.00/hr | 29.50 |
| 10/15/2025 | JAH | Review status of service on McLaughlin's and Ravenwood indemnitors. | 0.10<br>315.00/hr | 31.50 |
| 10/20/2025 | PAR | Review and analysis of case file, specifically regarding Affidavit of Service upon Ravenwood Energy, for purposes of identifying key dates regarding response (Approximately 1 document). | 0.10<br>185.00/hr | 18.50 |
| 10/21/2025 | PAR | Factual investigation regarding the current location of D. McLaughlin, including bankruptcy proceedings and voter registration of Texas, for purposes of serving a Summons and Complaint. | 1.60<br>185.00/hr | 296.00 |
| | JAH | Review and analyze past bankruptcy filings by D. McLaughlin and confirm that bankruptcy filings to not relate to or discharge McLaughlin's debts owed to UCS under Indemnity Agreement relating to Omimex. | 0.20<br>315.00/hr | 63.00 |
| 10/27/2025 | JJP | Review and analyze correspondence from R. McGee (two) regarding service of D. McLaughlin at alternate address. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Telephone conference with A. McLaughlin regarding Complaint, and defense to signature on General Indemnity Agreement. | 1.00<br>295.00/hr | 295.00 |
| | PAR | Drafting email to RMM Service of Process to obtain a quote regarding service to D. McLaughlin in Norman, OK. | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting email to RMM Service of Process with detailed instructions regarding serving D. McLaughlin. | 0.10<br>185.00/hr | 18.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2025 | PAR | Telephone conference with A. McLaughlin regarding the possible location of G. McLaughlin for purposes of serving Summons and Complaint. | 0.30<br>185.00/hr | 55.50 |
| 10/28/2025 | JJP | Receive and review voicemail from A. McLaughlin regarding Answer to Complaint (.1/NO CHARGE). | 295.00/hr | No Charge |
| 10/30/2025 | JJP | Review and analyze correspondence from C. Chambers regarding Challenge to Jurisdiction. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze Affidavit of Service on D. McLaughlin, analysis regarding next steps and deadline for responsive pleading. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze Challenge to Jurisdiction, analysis regarding response and arguments to raise in opposition. | 0.60<br>295.00/hr | 177.00 |
| | PAR | Drafting email to process server regarding proper service of D. McLaughlin and questions regarding identity of person served. | 0.10<br>185.00/hr | 18.50 |
| | JAH | Review and analyze challenge to jurisdiction and notice of bankruptcy filing by Omimex served by C. Chambers and R. Chambers in federal indemnity case (6 pages pleading). | 0.40<br>315.00/hr | 126.00 |
| 10/31/2025 | PQH | Review of Chambers' Challenge to Jurisdiction and Notice of Bankruptcy. | 0.20<br>315.00/hr | 63.00 |
| | JJP | Review and analyze second correspondence from C. Chambers regarding Challenge to Jurisdiction. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Drafting correspondence to C. Chambers analyzing legal deficiencies with his Challenge to Jurisdiction and requesting withdrawal of the same. | 1.40<br>295.00/hr | 413.00 |
| | PAR | Drafting email to process server regarding service of D. McLaughlin and who was served and how service was acquired. | 0.10<br>185.00/hr | 18.50 |
| | JAH | Draft and revise legal arguments and outline Response to Chambers' challenge to Federal Court's jurisdiction over indemnity case. | 0.90<br>315.00/hr | 283.50 |
| | | For professional services rendered | 23.20 | $5,695.00 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 10/3/2025 | Pay.gov/Colorado District Court - Filing Fee | 1<br>$405.00 | 405.00 |
| 10/7/2025 | DFW Texas Process Server LLC/Professional Services | 1<br>$100.00 | 100.00 |
| | DFW Texas Process Server LLC/Professional Services | 1<br>$85.00 | 85.00 |
| 10/8/2025 | Northstar Process Server/Service on Ravenwood Energy Partners, LP | 1<br>$95.00 | 95.00 |
| | Quantum Process LLC/Service of 3 address attempts | 1<br>$125.00 | 125.00 |
| 10/9/2025 | DFW Texas Process Server LLC/Professional Services | 1<br>$85.00 | 85.00 |
| 10/31/2025 | October In-House Color Copy Costs (6 pages) | 6<br>$0.24 | 1.44 |
| | October In-House Copy Costs (44 pages) | 44<br>$0.18 | 7.92 |
| | October Westlaw Legal Research | 1<br>$0.60 | 0.60 |
| | Total costs | | $904.96 |
| | Total amount of this bill | | $6,599.96 |
| | Previous balance | | $1,296.98 |
| 12/9/2025 | Payment - thank you. Check No. ACH | | ($1,296.98) |
| | Total payments and adjustments | | ($1,296.98) |
| | **BALANCE DUE** | | $6,599.96 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 7.20 | 295.00 | $2,124.00 |
| Jeffrey A. Hegewald | 2.80 | 315.00 | $882.00 |
| Paralegal | 11.30 | 185.00 | $2,090.50 |
| Patrick Q. Hustead | 1.90 | 315.00 | $598.50 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

January 21, 2026

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 40220

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2025 | JAH | Analyze and review legal authorities necessary to draft correspondence to Chambers' arguments that pending Omimex Bankruptcy Proceeding should have impact to stay federal indemnity lawsuit in order to draft responsive correspondence. | 0.90<br>315.00/hr | 283.50 |
| 11/3/2025 | PAR | Drafting email to the process server regarding return of service and identity of individual served as to D. McLaughlin. | 0.10<br>185.00/hr | 18.50 |
| | JAH | Draft and revise correspondence to Chambers' providing legal bases as to why their position on Bankruptcy Stay is in applicable to federal indemnity litigation and demanding that the Chambers' withdraw their challenge to the Federal Indemnity Court's Jurisdiction. | 1.20<br>315.00/hr | 378.00 |
| 11/4/2025 | JAH | Drafting update to E. Strausheim regarding [redacted] | 0.50<br>315.00/hr | 157.50 |
| | JJP | Review and analyze correspondence from R. McGee (two) regarding confirmation of service of correct D. McLaughlin and identifying characteristics, and service fee for D. McLaughlin. | 0.20<br>295.00/hr | 59.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2025 | JJP | Drafting correspondence to E. Strausheim providing update regarding [redacted] | 0.30<br>295.00/hr | 88.50 |
| 11/5/2025 | PQH | Drafting letter to C. Chambers and R. Chambers regarding objection to bankruptcy protection. | 0.50<br>315.00/hr | 157.50 |
| 11/7/2025 | PAR | Drafting detailed Proposed Order Granting Motion for Entry of Clerk's Default (Approximately 2 pages). | 0.20<br>185.00/hr | 37.00 |
| | PAR | Factual investigation regarding Federal Rules of Civil Procedure regarding filing Motion for Entry of Clerk's Default, and specifically Magistrate K. Starnella, in preparation of drafting Entry of Clerk's Default for A. McLaughlin, R. Chambers, C. Chambers, and Ravenwood Energy Partners. | 0.30<br>185.00/hr | 55.50 |
| | PAR | Identify and label exhibits in support of Motion for Entry of Clerk's Default (Approximately 9 exhibits). | 0.30<br>185.00/hr | 55.50 |
| | PAR | Drafting Affidavit of J. Hegewald in Support of Motion for Entry of Clerk's Default certifying facts of same (Approximately 2 pages). | 0.30<br>185.00/hr | 55.50 |
| | PAR | Prepare for drafting Motion for Entry of Clerk's Default by identifying required elements and supporting documents. | 0.40<br>185.00/hr | 74.00 |
| | PAR | Drafting Motion for Entry of Clerk's Default against A. McLaughlin, R. Chambers, C. Chambers, and Ravenwood Energy Partners, including detailing the dates on which responsive pleadings were due (Approximately 45 pages). | 0.70<br>185.00/hr | 129.50 |
| | PAR | Drafting Motion for Entry of Clerk's Default, including detailed facts regarding the proper service of A. McLaughlin, R. Chambers, C. Chambers, and Ravenwood Energy Partners (Approximately 5 pages). | 0.80<br>185.00/hr | 148.00 |
| | PAR | Requesting Servicemembers Civil Relief Act Reports for A. McLaughlin, R. Chambers, and C. Chambers as required by the Federal Court to Support Motion for Entry of Clerk's Default (ACTUAL TIME .3/DISCOUNTED TO .1). | 0.10<br>185.00/hr | 18.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/2025 | PAR | Review and revise Proposed Order Granting Entry of Default Against Defendants, to remove R. Chambers and C. Chambers (Approximately 2 pages). | 0.10<br>185.00/hr | 18.50 |
| | PAR | Review and revise Entry of Default Against Defendants, to remove R. Chambers and C. Chambers (Approximately 4 pages). | 0.30<br>185.00/hr | 55.50 |
| | PAR | Review and revise Affidavit of J. Hegewald in Support of Entry of Default Against Defendants, to remove R. Chambers and C. Chambers (Approximately 3 pages) (.2/NO CHARGE). | 185.00/hr | No Charge |
| | JAH | Draft and revise Motion for Entry of Clerk's Default, including identification of all necessary Affidavits in Support of same. | 0.70<br>315.00/hr | 220.50 |
| | JJP | Drafting Motion for Entry of Clerk's Default against A. McLaughlin and Ravenwood Energy Partners LP. | 0.20<br>295.00/hr | 59.00 |
| 11/12/2025 | PAR | Revise Proposed Order regarding Motion for Entry of Clerk's Default. | 0.20<br>185.00/hr | 37.00 |
| 11/14/2025 | JJP | Legal research and analysis of caselaw interpreting Federal Rule of Civil Procedure 19 related to necessary parties in preparation for drafting Response to C. Chambers and R. Chambers' Challenge to Jurisdiction. | 0.40<br>295.00/hr | 118.00 |
| 11/17/2025 | JJP | Continue drafting Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include argument that stay of proceedings in Omimex Petroleum's bankruptcy case does not apply to this action. | 1.20<br>295.00/hr | 354.00 |
| | JJP | Continue drafting Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include argument that Omimex Petroleum is not a necessary party to this action. | 1.40<br>295.00/hr | 413.00 |
| | JJP | Review and analyze C. Chambers and R. Chambers' Challenge to Jurisdiction, including analysis of caselaw and counterarguments to raise in response. | 0.60<br>295.00/hr | 177.00 |
| | JJP | Review and analyze correspondence from Servicemembers Civil Relief Act regarding C. Chambers. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze correspondence from Servicemembers Civil Relief Act regarding A. McLaughlin. | 0.10<br>295.00/hr | 29.50 |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2025 | JJP | Review and analyze correspondence from Servicemembers Civil Relief Act regarding R. Chambers. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Drafting Introduction section to Response to C. Chambers and R. Chambers' Challenge to Jurisdiction. | 1.70<br>295.00/hr | 501.50 |
| 11/18/2025 | JJP | Continue drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include argument that Omimex Petroleum has no interest in the subject matter of this lawsuit. | 1.40<br>295.00/hr | 413.00 |
| | JJP | Continue drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include argument that Omimex Petroleum's absence will not leave the other Defendants at risk of incurring inconsistent obligations (ACTUAL TIME 1.6/DISCOUNTED TO 1.2). | 1.20<br>295.00/hr | 354.00 |
| | JJP | Continued legal research and analysis regarding caselaw interpreting Federal Rule of Civil Procedure 19's requirements for a necessary party in preparation for continued drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction (ACTUAL TIME 1.2/DISCOUNTED TO .9). | 0.90<br>295.00/hr | 265.50 |
| | JJP | Continue drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include further analysis regarding why the Court can accord the Surety complete relief among Defendants (ACTUAL TIME .6/DISCOUNTED TO .3). | 0.30<br>295.00/hr | 88.50 |
| | JJP | Continue drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include argument that the Bankruptcy Court does not have jurisdiction over the Surety's claims. | 0.70<br>295.00/hr | 206.50 |
| | JJP | Continue drafting of Response to C. Chambers and R. Chambers' Challenge to Jurisdiction to include further analysis regarding why the Bankruptcy Court's Automatic Stay does not apply to this action (.4/NO CHARGE). | 295.00/hr | No Charge |
| | JAH | Draft and revise Brief in Response to challenge to Court's jurisdiction filed by Rhonda and Kit Chambers (12 page Brief) (ACTUAL TIME 2.8/DISCOUNTED TO 2.4). | 2.40<br>315.00/hr | 756.00 |
| | PAR | Review of Returns of Service, to identify if proper service was obtained on Defendants (Approximately 5 pages). | 0.10<br>185.00/hr | 18.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2025 | PAR | Preparing Motion for Entry of Clerk's Default as to Defendant Ravenwood Energy Partners, including verification of service date, analysis and calculation of the responsive pleading deadline, and articulation of Defendant's noncompliance with Fed. R. Civ. P. 12. | 0.40<br>185.00/hr | 74.00 |
| | PAR | Drafting Motion for Entry of Clerk's Default against Defendant A. McLaughlin, including detailing date of service, calculation of responsive pleading deadline, and documenting failure to appear or respond. | 0.60<br>185.00/hr | 111.00 |
| 11/19/2025 | JJP | Continue drafting Response to Challenge to Jurisdiction to include further argument and analysis regarding | 0.90<br>295.00/hr | 265.50 |
| | PQH | Drafting Response to Chambers' Challenged Jurisdiction and Notice of Bankruptcy (11 pages). | 0.90<br>315.00/hr | 283.50 |
| | JAH | Review Court's Order Setting Scheduling Conference in federal indemnity case. | 0.10<br>315.00/hr | 31.50 |
| 11/20/2025 | JJP | Drafting correspondence to E. Strausheim regarding [redacted] | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze C. Chambers and R. Chambers' Amended Answer, analysis regarding argument to raise in response and further fact investigation needed to respond. | 0.40<br>295.00/hr | 118.00 |
| | PAR | Review of Texas Secretary of State Records for Ravenwood Advisors, LLC. (ACTUAL TIME .2/DISCOUNTED TO .1). | 0.10<br>185.00/hr | 18.50 |
| | PQH | Review of Amended Answer (Chambers). | 0.20<br>315.00/hr | 63.00 |
| | JAH | Drafting status update to E. Strausheim regarding [redacted] | 0.20<br>315.00/hr | 63.00 |
| | JAH | Review and analyze Amended Answer filed by Chris and Rhonda Chambers to federal indemnity case. | 0.30<br>315.00/hr | 94.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/2025 | PAR | Review and identify exhibits in support of Response to Challenge to Jurisdiction (Approximately 6 pages) (.1/NO CHARGE). | 185.00/hr | No Charge |
| 11/21/2025 | JJP | Drafting Introduction section to Response to C. Chambers and R. Chambers' Amended Answer. | 0.60<br>295.00/hr | 177.00 |
| | JJP | Factual investigation and analysis regarding citizenship of Ravenwood Energy Partners LP and its partners in preparation for drafting Response to C. Chambers and R. Chambers' Amended Answer (ACTUAL TIME 1.1/DISCOUNTED TO .6). | 0.60<br>295.00/hr | 177.00 |
| 11/24/2025 | JJP | Factual investigation regarding ownership structure of Ravenwood Advisors LLC, Ravenwood Holdings LLC, Ravenwood Holdings LLC, and Ravenwood Enterprises LLC, including principal places of business and states of incorporation. | 0.70<br>295.00/hr | 206.50 |
| | JJP | Continue drafting Response to C. Chambers' Amended Answer to include argument that there is complete diversity among the parties. | 0.70<br>295.00/hr | 206.50 |
| | JJP | Review and analyze correspondence from C. Chambers regarding Amended Answer to Complaint. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze C. Chambers' Amended Answer to Complaint, including analysis regarding argument to raise in Response and next steps for information needed to respond. | 0.40<br>295.00/hr | 118.00 |
| | PAR | Review Texas Secretary of State records to verify whether Ravenwood Energy Partners has a registered agent on file in the State of Texas. | 0.10<br>185.00/hr | 18.50 |
| 11/25/2025 | JJP | Continue drafting Response to C. Chambers' Amended Answer, including analysis of citizenship of Ravenwood Advisors LLC, Ravenwood Holdings LLC, and Ravenwood Enterprises LLC for purposes of diversity jurisdiction. | 0.80<br>295.00/hr | 236.00 |
| | JJP | Continue drafting Response to C. Chambers' Amended Answer, including argument that the Court should permit limited jurisdictional discovery if the Court determines that diversity jurisdiction still has not been established (.6/NO CHARGE). | 295.00/hr | No Charge |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2025 | PAR | Drafting Proposed Order Granting Motion for Entry of Clerk's Default against Defendant D. McLaughlin (Approximately 2 pages). | 0.20<br>185.00/hr | 37.00 |
| | PAR | Drafting request for the Servicemembers Civil Relief Act Report for D. McLaughlin. | 0.20<br>185.00/hr | 37.00 |
| | PAR | Review skip trace of D. McLaughlin to verify social security number and date of birth in preparation of obtaining Servicemembers Civil Relief Act Report in support of Motion for Entry of Clerk's Default against Defendant D. McLaughlin (Approximately 15 pages). | 0.10<br>185.00/hr | 18.50 |
| | PAR | Drafting Affidavit of J. Hegewald as exhibit to Motion for Entry of Clerk's Default against Defendant D. McLaughlin (Approximately 2 pages). | 0.20<br>185.00/hr | 37.00 |
| | PAR | Drafting Motion for Entry of Clerk's Default against Defendant D. McLaughlin, including details regarding dates that Complaint was filed and date of service (Approximately 4 pages). | 0.30<br>185.00/hr | 55.50 |
| | PAR | Review Affidavit of Service to ensure proper service was obtained, and applicable deadlines in preparation of drafting Motion for Entry of Clerk's Default against Defendant D. McLaughlin. | 0.10<br>185.00/hr | 18.50 |
| 11/26/2025 | JAH | Draft and revise Surety's Response to Kitt and Rhonda Chambers' Amended Answer with renewed arguments concerning Court's jurisdiction. | 1.40<br>315.00/hr | 441.00 |
| | JJP | Continue drafting Response to C. Chambers' Amended Answer to include further analysis regarding request for limited jurisdictional discovery if the Court finds that it still lacks adequate basis to find complete diversity among the parties. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Continue drafting Response to C. Chambers' Amended Answer to include further analysis regarding complete diversity among the parties and basis for Court's diversity jurisdiction (.7/NO CHARGE). | 295.00/hr | No Charge |
| 11/30/2025 | PQH | Drafting Response to Defendant Chambers' "Amended Answer", including review of authorities pertinent thereto. | 1.30<br>315.00/hr | 409.50 |

| | | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 33.20 | $9,324.00 |
| | Additional charges : | | |
| | | Qty/Price | |
| 10/10/2025 | Magnum-Diego Priority Services/Ravenwood Energy Partners, LP | 1<br>$95.00 | 95.00 |
| 11/4/2025 | RMM Service of Process LLC/Service of D. McLaughlin | 1<br>$80.00 | 80.00 |
| 11/7/2025 | Servicemembers Civil Relief Act Centralized Verification Service/Professional Services | 1<br>$170.00 | 170.00 |
| 11/20/2025 | Office of the Secretary of State/Service on Document Finds (Ravenwood Advisors, LLC) | 1<br>$1.00 | 1.00 |
| 11/21/2025 | Office of the Secretary of State/Service on Document Finds (Ravenwood Enterprises) | 1<br>$1.00 | 1.00 |
| | Office of the Secretary of State/Service on Document Finds (Ravenwood Advisors) | 1<br>$1.00 | 1.00 |
| 11/25/2025 | Office of the Secretary of State/Service on Document Finds (4 People) | 1<br>$4.00 | 4.00 |
| 11/30/2025 | November In-House Copy Costs (161 pages) | 161<br>$0.18 | 28.98 |
| | November In-House Color Copy Costs (168 pages) | 168<br>$0.24 | 40.32 |
| | Postage (10 pieces) | 1<br>$16.10 | 16.10 |
| | November Westlaw Legal Research | 1<br>$41.04 | 41.04 |
| | Total costs | | $478.44 |
| | Total amount of this bill | | $9,802.44 |
| | Previous balance | | $6,599.96 |

| | | Amount |
|---|---|---|
| 12/23/2025 | Payment - thank you. Check No. ACH | ($6,599.96) |
| | Total payments and adjustments | ($6,599.96) |
| | **BALANCE DUE** | $9,802.44 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 16.40 | 295.00 | $4,838.00 |
| Jeffrey A. Hegewald | 7.70 | 315.00 | $2,425.50 |
| Paralegal | 6.20 | 185.00 | $1,147.00 |
| Patrick Q. Hustead | 2.90 | 315.00 | $913.50 |

The Hustead Law Firm
*A Professional Corporation*

Attorneys At Law
Regency Plaza One
4643 South Ulster Street, Suite 1250
Denver, Colorado 80237
EIN 84-1342477

February 19, 2026

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 40345

**Omimex**

Professional services:

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2025 | JAH | Draft and outline arguments to reply to Chambers' Response to United Casualty's Motion for Entry of Default against A. McLaughlin and Ravenwood. | 0.70<br>315.00/hr | 220.50 |
| | JAH | Draft and revise United Casualty's Motion for Entry of Clerk's Default against D. McLaughlin, including supporting affidavits. | 0.60<br>315.00/hr | 189.00 |
| | JJP | Review and analyze R. Chambers and C. Chambers' Response to Motion for Clerk's Entry of Default, analysis regarding Reply. | 0.30<br>295.00/hr | 88.50 |
| | PAR | Review Servicemembers Civil Relief Act report for D. McLaughlin to verify military status (Approximately 5 pages). | 0.10<br>185.00/hr | 18.50 |
| | PAR | Review and identify exhibits in support of Motion for Entry of Clerk's Default regarding D. McLaughlin (Approximately 5 pages). | 0.20<br>185.00/hr | 37.00 |
| | PAR | Review and identify exhibits in support of UCS's Response to the Amended Answer of C. Chambers and R. Chambers. | 0.70<br>185.00/hr | 129.50 |
| 12/2/2025 | JAH | Drafting update to E. Strausheim regarding [redacted] | 0.30<br>315.00/hr | 94.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2025 | JJP | Drafting Reply to C. Chambers and R. Chambers' Response to Motion for Clerk's Entry of Default. | 1.70<br>295.00/hr | 501.50 |
| 12/3/2025 | JAH | Review and analyze available asset reports and evaluate likelihood of settlement with indemnitors based on ability to repay United Casualty for bonded losses relating to Omimex. | 0.40<br>315.00/hr | 126.00 |
| 12/4/2025 | PQH | Drafting Reply to Motion for Default with unrelated parties challenging ability to claim default, including review of pertinent legal authorities regarding same. | 1.20<br>315.00/hr | 378.00 |
| | PAR | Review and identify exhibits in support of Reply to Defendants C. Chambers' and R. Chambers' Response to UCS's Motion for Clerk's Entry of Default (Approximately 5 pages). | 0.30<br>185.00/hr | 55.50 |
| 12/5/2025 | JAH | Draft and revise legal arguments to include in United Casualty's Reply Brief to Defendants C. Chambers and R. Chambers Response to United's Motion for Entry of Clerk's Default. | 1.20<br>315.00/hr | 378.00 |
| | JJP | Continue drafting Reply to C. Chambers' and R. Chambers' Response to Motion for Clerk's Entry of Default against A. McLaughlin and Ravenwood Energy Partners, LP, to include analysis of legal deficiencies with Response. | 0.60<br>295.00/hr | 177.00 |
| | PAR | Continued review and identify exhibits in support of Reply to Defendants C. Chambers' and R. Chambers' Response to UCS's Motion for Clerk's Entry of Default (Approximately 4 pages). | 0.20<br>185.00/hr | 37.00 |
| 12/10/2025 | PQH | Review of D. McLaughlin Answer. | 0.10<br>315.00/hr | 31.50 |
| | PQH | Review of A. McLaughlin Answer. | 0.10<br>315.00/hr | 31.50 |
| 12/11/2025 | JJP | Review and analyze A. McLaughlin's Answer to Complaint, analysis regarding next steps. | 0.10<br>295.00/hr | 29.50 |
| | JJP | Review and analyze D. McLaughlin's Answer to Complaint, analysis regarding next steps. | 0.10<br>295.00/hr | 29.50 |
| 12/17/2025 | JAH | Draft and revise United Casualty's Response in Motion to Strike Defendant D. McLaughlin and A. McLaughlin's Answers, with specific focus on addressing jurisdictional challenges and | 1.50<br>315.00/hr | 472.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | distinction between corporate bankruptcy by Omimex and United Casualty's claims against individual indemnitors. | | |
| 12/17/2025 | JJP | Drafting Response to D. McLaughlin and A. McLaughlin's Answer to the Complaint. | 1.70<br>295.00/hr | 501.50 |
| 12/18/2025 | JJP | Continue drafting Response to D. McLaughlin and A. McLaughlin's Answers to include further analysis regarding why the Court should enter defaults against Defendants (.6/NO CHARGE). | 295.00/hr | No Charge |
| 12/24/2025 | JAH | Drafting correspondence to C. Chambers regarding continuance of Scheduling Conference while the Court addresses pending jurisdictional challenges and pending Motion for Entry of Clerk's Default. | 0.30<br>315.00/hr | 94.50 |
| | JJP | Review and analyze correspondence from C. Chambers regarding proposed draft Scheduling Order, analysis regarding response. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze correspondence from C. Chambers regarding Motion to Reschedule Scheduling Conference (.1/NO CHARGE). | 295.00/hr | No Charge |
| | JJP | Review and analyze Motion to Reschedule Scheduling Conference (.1/NO CHARGE). | 295.00/hr | No Charge |
| 12/26/2025 | JJP | Review and analyze correspondence from C. Chambers regarding no objection to extension of Scheduling Conference, analysis regarding next steps. | 0.10<br>295.00/hr | 29.50 |
| 12/29/2025 | JAH | Draft and revise Statement of Good Cause to include in Motion to Continue Scheduling Conference. | 0.30<br>315.00/hr | 94.50 |
| | JJP | Review and analyze recent pleadings and Orders in preparation for drafting Unopposed Motion for Extension of Time to Submit Joint Proposed Scheduling Order and to Reset Scheduling Conference. | 0.20<br>295.00/hr | 59.00 |
| | JJP | Review and analyze Court Order regarding C. Chambers' Motion to Vacate Scheduling Conference, analysis regarding next steps for conferral with Defendants regarding draft Proposed Scheduling Order. | 0.20<br>295.00/hr | 59.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2025 | JJP | Drafting Unopposed Motion for Extension of Time to Submit Joint Proposed Scheduling Order and to Reset Scheduling Conference (ACTUAL TIME .6/DISCOUNTED TO .3). | 0.30<br>295.00/hr | 88.50 |
| | PAR | Drafting Proposed Order granting Plaintiff's Unopposed Motion for Extension of Time to Submit a Joint Proposed Scheduling Order and to Reset Scheduling Conference (Approximately 2 pages). | 0.20<br>185.00/hr | 37.00 |
| | PAR | Drafting Motion to Extend the Deadline to Submit a Joint Proposed Scheduling Order and Reset Scheduling Conference, including date Complaint was filed and Scheduling Conference is scheduled (ACTUAL TIME .4/DISCOUNTED TO .2). | 0.20<br>185.00/hr | 37.00 |
| 12/30/2025 | JAH | Draft and revise argument to include in Motion to Strike McLaughlin's Answers and request for more definite statement considering general denial and lack of support for jurisdictional challenges raised by McLaughlin Defendants. | 0.80<br>315.00/hr | 252.00 |
| | JJP | Legal research and analysis regarding situations when a general denial is not made in good faith because there are undisputed facts present in preparation for continued drafting of Motion to Strike (ACTUAL TIME .6/DISCOUNTED TO .4). | 0.40<br>295.00/hr | 118.00 |
| | JJP | Legal research and analysis regarding good faith standard under Federal law for pleading a general denial in preparation for continued drafting of Motion to Strike (ACTUAL TIME 1.4/DISCOUNTED TO .8). | 0.80<br>295.00/hr | 236.00 |
| | JJP | Continue drafting Motion to Strike to include argument and analysis regarding why there is no excusable neglect for A. McLaughlin and D. Mclaughlin's failure to timely respond to the Complaint (ACTUAL TIME 1.1/DISCOUNTED TO .9). | 0.90<br>295.00/hr | 265.50 |
| | JJP | Continue drafting Motion to Strike to include argument and analysis regarding why A. McLaughlin and D. Mclaughlin's general denials in their Answers were not in good faith (ACTUAL TIME 1.6/DISCOUNTED TO 1.1). | 1.10<br>295.00/hr | 324.50 |
| 12/31/2025 | JJP | Drafting correspondence to C. Chambers regarding Plaintiff's Motion to Strike. | 0.10<br>295.00/hr | 29.50 |
| | | For professional services rendered | 18.20 | $5,310.00 |

Additional charges :

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 12/31/2025 | December In-House Copy Costs (135 pages) | 135<br>$0.18 | 24.30 |
| | December In-House Color Copy Costs (231 pages) | 231<br>$0.24 | 55.44 |
| | Postage (19 pieces) | 1<br>$27.78 | 27.78 |
| | December Westlaw Legal Research | 1<br>$104.73 | 104.73 |
| | Federal Express/Delivery Fee | 1<br>$46.79 | 46.79 |
| | Federal Express/Delivery Fee | 1<br>$34.54 | 34.54 |
| | Federal Express/Delivery Fee | 1<br>$22.51 | 22.51 |
| | Federal Express/Delivery Fee | 1<br>$31.27 | 31.27 |
| | Federal Express/Delivery Fee | 1<br>$31.27 | 31.27 |
| | PACER/Electronic Filing Fee | 1<br>$18.70 | 18.70 |
| | Total costs | | $397.33 |
| | Total amount of this bill | | $5,707.33 |
| | Previous balance | | $9,802.44 |
| 2/17/2026 | Payment - thank you. Check No. ACH | | ($9,802.44) |
| | Total payments and adjustments | | ($9,802.44) |

| | Amount |
|---|---|
| **BALANCE DUE** | $5,707.33 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 8.80 | 295.00 | $2,596.00 |
| Jeffrey A. Hegewald | 6.10 | 315.00 | $1,921.50 |
| Paralegal | 1.90 | 185.00 | $351.50 |
| Patrick Q. Hustead | 1.40 | 315.00 | $441.00 |

THE HUSTEAD LAW FIRM
*A Professional Corporation*

ATTORNEYS AT LAW
REGENCY PLAZA ONE
4643 SOUTH ULSTER STREET, SUITE 1250
DENVER, COLORADO 80237
EIN 84-1342477

March 11, 2026

Elizabeth Strausheim
United Casualty & Surety Company
303 Congress Street
Suite 502
Boston, MA 02210

Client No. 7700.0101 Invoice No. 40510

**Omimex**

Professional services:

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2026 | JAH | Telephone conference with K. Chambers regarding specific financial information required by surety to evaluate potential settlement of indemnity claims and current business prospects for Ravenwood Energy. | 0.50<br>360.00/hr | 180.00 |
| 1/7/2026 | JJP | Review and analyze Court Orders denying Motions for Clerk's Entry of Default against A. McLaughlin and D. McLaughlin, analysis regarding next steps. | 0.20<br>330.00/hr | 66.00 |
| | JJP | Telephone conference with C. Chambers regarding potential settlement and next steps for Defendants to provide sworn financial statements. | 0.20<br>330.00/hr | 66.00 |
| | JAH | Review Court's denials of Entry of Default against A. McLaughlin or D. McLaughlin due to unresolved dispute concerning Court's jurisdiction. | 0.10<br>360.00/hr | 36.00 |
| | PAR | Drafting Affidavit of Financial Condition of A. McLaughlin to include sworn statements regarding names used, saving accounts, and salary for purposes of identifying assets (Approximately 12 pages). | 0.20<br>205.00/hr | 41.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2026 | PAR | Drafting Affidavit of Financial Condition of C. Chambers to include sworn statements regarding safe deposit boxes, real estate, and ownership interests in any partnership for purposes of identifying assets (Approximately 12 pages). | 0.20<br>205.00/hr | 41.00 |
| | PAR | Drafting Affidavit of Financial Condition of R. Chambers to include sworn statements regarding stocks, bonds, mutual funds, or other securities for purposes of identifying assets (Approximately 12 pages). | 0.20<br>205.00/hr | 41.00 |
| | PAR | Drafting Affidavit of Financial Condition of D. McLaughlin to include sworn statements regarding property owned, bank accounts, and income for purposes of identifying assets (Approximately 12 pages). | 0.60<br>205.00/hr | 123.00 |
| | PAR | Drafting Affidavit of Financial Condition of Ravenwood Energy Partners, LP to include sworn statements regarding interests in partnership, bank accounts, and contracts to perform work for purposes of identifying assets (Approximately 7 pages). | 0.70<br>205.00/hr | 143.50 |
| 1/12/2026 | PAR | Continue drafting Affidavit of Financial Condition of D. McLaughlin to ensure accuracy of legal name (Approximately 12 pages). | 0.10<br>205.00/hr | 20.50 |
| | PAR | Continue drafting Affidavit of Financial Condition for Ravenwood Energy Partners to include additional language regarding oil and construction jobs (Approximately 12 pages). | 0.20<br>205.00/hr | 41.00 |
| 1/14/2026 | PAR | Finalize Affidavits of Financial Condition for all Defendants for purposes of identifying assets of same (Approximately 70 pages). | 0.20<br>205.00/hr | 41.00 |
| 1/16/2026 | JJP | Drafting correspondence to C. Chambers regarding Affidavits of Financial Condition and Personal Financial Statements for Defendants. | 0.10<br>330.00/hr | 33.00 |
| | JAH | Further review and identify forms completed by Ravenwood and individual indemnitors to provide accurate description and support for financial condition to inform potential settlement discussions. | 0.30<br>360.00/hr | 108.00 |
| 1/23/2026 | JJP | Review and analyze correspondence from C. Chambers regarding receipt of Affidavits of Financial Condition and forthcoming Responses from Defendants. | 0.10<br>330.00/hr | 33.00 |

| | | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 3.90 | $1,014.00 |
| | Additional charges : | | |
| | | Qty/Price | |
| 1/31/2026 | January In-House Color Copy Costs (8 pages) | 8<br>$0.24 | 1.92 |
| | January In-House Copy Costs (99 pages) | 99<br>$0.18 | 17.82 |
| | Total costs | | $19.74 |
| | Total amount of this bill | | $1,033.74 |
| | Previous balance | | $5,707.33 |
| 3/2/2026 | Payment - thank you. Check No. ACH | | ($5,707.33) |
| | Total payments and adjustments | | ($5,707.33) |
| | **BALANCE DUE** | | $1,033.74 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jason J. Patel | 0.60 | 330.00 | $198.00 |
| Jeffrey A. Hegewald | 0.90 | 360.00 | $324.00 |
| Paralegal | 2.40 | 205.00 | $492.00 |